626        In re Union Carbide Corp. Gas Plant Disaster at Bhopal, India in
           December 1984
                                                                    p.1

84/12/21   1    MOTION, BRIEF, SCHEDULE, CERTIFICATE OF SERVICE -- plaintiffs
                Mrs. Sheela Bai Dawani, et al. and Oliver Wilson, et al. --
                SUGGESTED TRANSFEREE DISTRICT:  S.D. WEST VIRGINIA OR D.
                CONNECTICUT (cds)

84/12/26        AMENDMENT TO HEARING ORDER -- amending hearing order to
                include motion for transfer of A-1 thru A-4 for Panel Hearing
                in New Orleans, Louisiana on January 24, 1985.  (ds)

84/12/28        APPEARANCES -- STANLEY M. CHESLEY, ESQ. for Oliver Wilson, et
                al. and Mrs. Sheela Bai Dawani, et al.; BUD G. HOLMAN, ESQ.
                for Union Carbide Corp. (ds)

85/01/02        APPEARANCE -- JOHN J. CUMMINGS, III, ESQ.  FOR Lakhan Singh,
                et al. (rh)

85/01/02   2    AMENDED MOTION -- to include A-5 thru A-7 for transfer pltf.
                Shirley Bai Dawani, et al. and Oliver Wilson, et al.  w/cert.
                of svc. (rh)

85/01/02   3    MOTION, BRIEF, EXHIBITS SCHEDULE (includes A-1 thru A-8)
                --Pltfs. Lakhan Singh, et al. w/cert. of svc. (rh)

85/01/04   4    REQUEST FOR EXTENSION OF TIME TO FILE RESPONSE -- Deft. Union
                Carbide Corporation -- Extension GRANTED to and including
                January 9, 1985 w/cert. of svc. -- Notified involved counsel
                (rh)

85/01/07        APPEARANCE -- KENNETH DITKOWSKY, ESQ. for Deepa Bhargawa, et
                al. (rh)

85/01/08        APPEARANCE -- ROBERT B. KEATY & STERL F. SHINABERRY, ESQ. for
                A. K. Pandia Shri, et al. (rh)

85/01/08   5    INTERESTED PARTY RESPONSE -- pltf. Asit Kumar Sarkar, et al.
                -- w/cert. of svc. (rh)

85/01/08   6    NOTICE OF RELATED ACTION -- Shakir Ali, et al. v. Union
                Carbide Corporation, E.D. New York, C.A. No. 84-4942 -- filed
                by pltf. Shakir Ali, et al. -- w/cert. of svc. (rh)

85/01/09   7    RESPONSE -- Deft. Union Carbide -- w/cert. of svc. (rh)

85/01/09   8    INTERESTED PARTY RESPONSE -- pltf. Shakir Ali, et al. --
                w/cert. of svc. (rh)



JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO.626 -- In re Union Carbide Corp. Gas Plant Disaster at Bhopal, India,in December 1984

p.2

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 85/01/10 | | APPEARANCE -- R. DAVID BRADLEY, ESQ. for Rashid Mia, et al. (rh) |
| 85/01/10 | 9 | LETTER -- (to pldg. # 7) deft. Union Carbide (rh) |
| 85/01/14 | 10 | EARLY PARTICIPATION RESPONSE -- pltf. Dasharath Namdev Savarker, et al. -- w/cert. of svc. (rh) |
| 85/01/15 | 11 | RESPONSE -- Pltf. Sona Bhai, et al. -- w/cert. of svc. (rh) |
| 85/01/15 | 12 | RESPONSE -- Pltf. Padmakar Krishna Rao Gavankar, et al. -- w/cert. of svc. (rh) |
| 85/01/16 | 13 | MOTION, BRIEF, SCHEDULE, CERT. OF SERVICE, REQUEST FOR LEAVE TO PARTICIPATE IN ORAL ARGUMENT, ATTACHMENT -- pltf. Rafiqullah Khan, et al. (includes A-1 through B-15) -- SUGGESTED TRANSFEREE DISTRICT: D. CONNECTICUT (cds) |
| 85/01/16 | 14 | LETTER (re B-6 Pace H. Chesir, etc.) -- dated Jan. 11, 1985 and signed by Robert I. Harwood, counsel for Chesir (cds) |
| 85/01/17 | 15 | INTERESTED PARTY RESPONSE -- Pltf. Nasreen Husain, et al. -- w/cert. of svc. (rh) |
| 85/01/17 | 16 | INTERESTED PARTY RESPONSE -- Pltf. Asha Devi Saxena -- w/cert. of svc. (rh) |
| 85/01/17 | 17 | ADDITIONAL RESPONSE -- Deft. Union Carbide -- w/cert. of svc. (rh) |
| 85/01/17 | 18 | MOTION, BRIEF, SCHEDULE, CERTIFICATE OF SERVICE, EXHIBITS -- Union Carbide Corporation and twenty-one officers and directors in stockholder actions (includes A-1 through C-28, EXCLUDES B-15)-- SUGGESTED TRANSFEREE DISTRICT: S.D. NEW YORK (cds) |
| 85/01/18 | | APPEARANCE -- RAYMOND L. FALLS, ESQ. for Union Carbide Corp. and twenty-one of its officers and directors in the Stockholder actions B-6, C-25, C-26, C-27 and C-28. (rew) |
| 85/01/18 | | APPEARANCE: DAVID L. FELD, ESQ. for Asit Kumar Sarkar (rh) |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 626 __   In re Union Carbide Corp. Gas Plant Disaster at Bhopal,
India, in December 1984

p.3

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 85/01/21 | 19 | ADDITIONAL RESPONSE -- Deft. Union Carbide -- w/cert. of svc. (rh) |
| 85/01/23 |  | HEARING APPEARANCES:  MELVIN M. BELLI for Mrs. Sheela Bai Dawani, Rehman Patel, and Oliver Wilson, et al.; STANLEY M. CHESLEY for Oliver Wilson, et al. and Sheela Bai Dawani, et al.; ROBERT B. KEATY for A.K. Pandia; MAHENDRA R. MEHTA for Deepa Bhargawa; BUD G. HOLMAN or JAMES K. BROWN for Union Carbide Corp.; <br> (POTENTIAL TAG-ALONG ACTIONS):  THEODORE OSHMAN for Dasharath Namdev Savarker, et al; DAVID LEWIS FELD for Asit Kumar Sarkar, et al.; F. LEE BAILEY for Nasreen Husain; RAYMOND L. FALLS for Union Carbide Corp., et al.; JERRY S. COHEN for Shakir Ali. et al.; DAVID JAROSLAWICZ for Sona Bhai, et al.; WILL KEMP for Lakhan Singh, et al.; JOHN J. CUMMINGS, III for Lakhan Singh, et al.; ERNEST F. TEITELL for Rafiquallah Khan, et al.; STANLEY M. ROSENBLATT for Asha Devi Saxena, et al.; R. DAVID BRADLEY for Rashid Mia, et al.      (emh) |
| 85/01/23 | 20 | RESPONSE/BRIEF/MOTION TO INTERVENE -- Pltf. Sarju Bai, et al. -- w/cert. of svc. (rh) |
| 85/01/23 | 21 | REPLY -- plft. Mrs Sheela Bai Dawani, et al.; Oliver Wilson, et al. -- w/cert. of svc. (rh) |
| 85/01/24 | 22 | LETTER -- Pltfs. C-25 Marcia Sims; C-26 Helen L. Von Borstel; C-27 Newell Mason, et al.; C-28 Howard Mendelsohn -- w/cert. of svc. (rh)                  B-6 Pace Chesir, etc. |
| 85/01/24 | 23 | RESPONSE --  Pltf. Rashid Mia, et al. -- w/cert. of svc. (rh) |
| 85/01/28 | 24 | RESPONSE -- pltf. Sindhu Vyas, et al. -- w/cert. of svc. (rh) |
| 85/01/28 | 25 | AFFIDAVIT OF EDWARD MUNOZ -- pltf. Edward Munoz -- w/cert. of svc. (rh) |
| 85/01/29 | 26 | ADDITIONAL RESPONSE -- Deft. Union Carbide -- w/cert. of svc. (rh) |

JPML FORM 1A

## DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. _____ -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 85/01/30 | 27 | LETTER -- pltf. Northchester Corporation -- w/cert. of svc. (rh) |
| 85/02/01 | 28 | RESPONSE (to pldg. 20) -- Union Carbide Corp. -- w/schedule and cert. of service (cds) |
| 85/02/04 | 29 | RESPONSE/MEMORANDUM -- Plaintiffs in the Shareholder Actions (Chesir, Sims, von Borstel and Mason) -- w/cert. of service (cds) |
| 85/02/06 | | CONSENT OF TRANSFEREE COURT -- for transfer of litigation to S.D. New York to the Honorable John F. Keenan pursuant to 28 U.S.C. §1407. |
| 85/02/06 | | TRANSFER ORDER -- transferring litigation (A-1,2,3,4,B-5,7,8,9,10,11,12,13,15,C-22,23,24,29 & 30) 18 ACTIONS to the S.D. New York pursuant to 28 U.S.C. §1407 -- NOTIFIED PASL, involved clerks and judges. (emh) |
| 85/02/07 | | APPEARANCE: JAY W. BANKNER, ESQ. for Y.S.R.S. Prasad, et al. (cds) |

JPML FORM 1A

5

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 626 -- In re Union Carbide Corp. Gas Plant Disaster at Bhopal, India, in December 1984

| Date | Ref. | Pleading Description |
|---|---|---|
| 85/02/14 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- (in 13 actions) B-14, C-19, C-21, D-31 thru D-37 and D-39 thru D-41 listed below -- Notified involved counsel and judge (rh) |

| | | | | |
|---|---|---|---|---|
| B-14 | Mohammed Rafiq, et al. v. Union Carbide Corporation | S.D.W.Va. Haden | 2:85-0020 |
| C-19 | Habib Khan, et al. v. Union Carbide Corp. | S.D.W.Va. Haden | 2:85-0056 |
| C-21 | Sarju Bai, et al. v. Union Carbide Corp. | S.D.W.Va. Haden | 2:85-0062 |
| D-31 | Mrs. Ramkali Pandit, et al. v. Union Carbide Corporation | W.D.Tex. Sessions | SA-85-CA-0204 |
| D-32 | Suresh Simhal, et al. v. Union Carbide Corporation | N.D.Cal. Schwarzer | C-85-0768 WWS |
| D-33 | Dr. G.V. Rangnerkar, et al. v. Union Carbide Corporation | E.D.Pa. Newcomer | 85-0272 |
| D-34 | Madhu Tomar, et al. v. Union Carbide Corporation | E.D.Pa. Bechtle | CA-85-0335 |
| D-35 | Abdul Karim, et al. v. Union Carbide Corporation | D.Conn. Daly | B-85-43 |
| D-36 | Meera Dhurvey, et al. v. Union Carbide Corporation | S.D.Fla. Davis | 85-0279-CIV-EBD |
| D-37 | Chhidamilal, etc., et al. v. Union Corporation, et al. | D.N.J. Debevoise | 85-0453 |
| D-39 | Bal Mukand Gupta, et al. v. Union Carbide Corporation | S.D.W.Va. Haden | 2:85-0083 |
| D-40 | Madan Lai Vishwakarma, et al. v. Union Carbide Corporation | S.D.W.Va. Haden | 2:85-0155 |
| D-41 | Ranesh Chand Soni, et al. v. Union Carbide Corporation, et al. | E.D.Tex. Fisher | B-85-257 |

| 85/02/21 | | HEARING ORDER -- Setting motion of defendants to transfer B-6,C-25,26,27 & 28 (securities actions) for Panel Hearing on March 28, 1985 in Los Angeles, Calif.  (emh) |

JPML FORM 1

### DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO.       --

| Date | Pld. | Pleading Description |
|------|------|---------------------|

85/03/26 | 30 | NOTICE OF OPPOSITION -- D-41 Ranesh Chand Soni, et al. v. Union Carbide Corp., et al., E.D. Tex., C.A. No. B-85-257 -- filed by pltfs. Ranesh Chand Soni, et al. w/cert. of svc. Notified involved counsel and judges. (ds)

85/03/04 |   | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- 12 actions listed below.   Notified involved clerks and judges.  (ds)

| | | | |
|---|---|---|---|
| B-14 | Mohammed Rafiq, et al. v. Union Carbide Corporation | S.D.W.Va. Haden | 2:85-0020 |
| C-19 | Habib Khan, et al. v. Union Carbide Corp. | S.D.W.Va. Haden | 2:85-0056 |
| C-21 | Sarju Bai, et al. v. Union Carbide Corp. | S.D.W.Va. Haden | 2:85-0062 |
| D-31 | Mrs. Ramkali Pandit, et al. v. Union Carbide Corporation | W.D.Tex. Sessions | SA-85-CA-0204 |
| D-32 | Suresh Simhal, et al. v. Union Carbide Corporation | N.D.Cal. Schwarzer | C-85-0768-WWS |
| D-33 | Dr. G.V. Rangnerkar, et al. v. Union Carbide Corporation | E.D.Pa. Newcomer | 85-0272 |
| D-34 | Madhu Tomar, et al. v. Union Carbide Corporation | E.D.Pa. Bechtle | CA-85-0335 |
| D-35 | Abdul Karim, et al. v. Union Carbide Corporation | D.Conn. Daly | B-85-43 |
| D-36 | Meera Dhurvey, et al. v. Union Carbide Corporation | S.D.Fla. Davis | 85-0279-CIV-EBD |
| D-37 | Chhidamilal, etc., et al. v. Union Corporation, et al. | D.N.J. Debevoise | 85-0453 |
| D-39 | Bal Mukand Gupta, et al. v. Union Carbide Corporation | S.D.W.Va. Haden | 2:85-0083 |
| D-40 | Madan Lai Vishwakarma, et al. v. Union Carbide Corporation | S.D.W.Va. Haden | 2:85-0155 |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 626 -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 85/03/06 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- 6 (D-45 - D-50) actions listed below.  Notified involved counsel and judges. (rh) |

| | | | | |
|------|------|------|------|------|
| D-45 | Firoz Khan, et al. v. Union Carbide Corp. | C.D.Cal. Marshall | 85-978-CBM(Bx) | |
| D-46 | Prakash Kumar Nigam, et al. v. Union Carbide Corp. | N.D.Ill. Moran | 85C-01112 | |
| D-47 | Mohammed Naeem Khan, et al. v. Union Carbide Corp. | N.D.Ill. Kocoras | C85-1258 | |
| D-48 | Nelly d'Zousa, et al. v. Union Carbide Corp. | N.D.Cal. Conti | C85-1415-SC | |
| D-49 | Lakhan Singh, et al. v. Union Carbide Corp., et al. | E.D.La. Duplantier | 85-0565-Sect.H, Mag | 1 |
| D-50 | Deviram Lal, et al. v. Union Carbide Corp. | E.D.La. Carr | 85-0507-Sect.J, Mag | 4 |

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 85/03/13 | 3 | LETTER (re:  certain developments in the shareholder actions)-- filed by Union Carbide Corp. w/cert. of svc.  (ds) |
| 85/03/20 | | ORDER DENYING MOTION AS MOOT AND VACATING HEARING ORDER -- (B-6, C-25 thru 28) pursuant to 28 U.S.C. §1407 -- NOTIFIED PASL and involved clerks and judges. (emh) |
| 85/03/22 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- D-45 thru D-50 listed below.  Notified involved clerks and judges. (ds) |

| | | | | |
|------|------|------|------|------|
| D-45 | Firoz Khan, et al. v. Union Carbide Corp. | C.D.Cal. Marshall | 85-978-CBM(Bx) | |
| D-46 | Prakash Kumar Nigam, et al. v. Union Carbide Corp. | N.D.Ill. Moran | 85C-01112 | |
| D-47 | Mohammed Naeem Khan, et al. v. Union Carbide Corp. | N.D.Ill. Kocoras | C85-1258 | |
| D-48 | Nelly d'Zousa, et al. v. Union Carbide Corp. | N.D.Cal. Conti | C85-1415-SC | |
| D-49 | Lakhan Singh, et al. v. Union Carbide Corp., et al. | E.D.La. Duplantier | 85-0565-Sect.H, Mag | 1 |
| D-50 | Deviram Lal, et al. v. Union Carbide Corp. | E.D.La. Carr | 85-0507-Sect.J, Mag | 4 |

JPML FORM 1A

### DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 626 --

| Date | Rec. | Pleading Description |
|------|------|----------------------|
| 85/03/28 | 32 | ORDER -- (Remand case to State Court) -- D-41 Ranesh Chand Soni, et al. v. Union Carbide Corp., et al., E.D. Texas, C.A. No. B-85-257 (rh) |
| 85/03/28 | | ORDER VACATING CONDITION TRANSFER ORDER -- D-41 Ranesh Chand Soni, et al. v. Union Carbide Corp., et al., E.D. Texas, C.A. No. B-85-257 -- Notified involved counsel, judge and clerk. (rh) |
| 85/03/28 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- D-52 - D-62 listed below -- Notified involved counsel and judge (rh) |

| | | | |
|---|---|---|---|
| D-52 | Jankibai and Shankarlal on behalf of Mukesh Kumarji, etc., et al. v. Union Carbide Corp. | C.D.Cal. Stotler | 85-1684 |
| D-53 | Shamin Banu, et al. v. Union Carbide Corp. | D.Conn. Eginton | B-85-102 |
| D-54 | Rakesh Kumar Agarwal, et al. v. Union Carbide Corp. | N.D.Cal. Weigel | C-85-2141-SAW |
| D-55 | Sadhuran Thakur, et al. v. Union Carbide Corp. | D.Md. Hargrove | 85-986 |
| D-56 | Liladhar S. Funkwall v. Union Carbide Corp. | D.Md. Black | 85-990 |
| L-57 | Dr. N.R. Bhandari, et al. v. Union Carbide Corp. | D.Md. Ramsey | 85-991 |
| L-58 | Pankaj Dubey, et al. v. Union Carbide Corp. | D.Md. Ramsey | 85-992 |
| L-59 | R. Yogesh Bhooshan Jain, et al. v. Union Carbide Corp. | D. Md. Murray | 85-993 |
| D-60 | Mr. Babulal Devisingh Laloansi, et al. v. Union Carbide Corp. | E.D.Pa. Weiner | 85-0853 |
| D-61 | Mr. & Mrs. S. Bapna, et al. v. Union Carbide Corp. | E.D.Tenn. Taylor | 3-85-161 |
| D-62 | Saeed Khan, et al. v. Union Carbide Corp. | D.D.C. Richey | 85-0784 |

P. 9

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. **626** -- _____

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 85/04/15 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- D-52 thru D-62 listed below.  NOTIFIED involved judges and clerks. (emh) |

| | | |
|---|---|---|
| D-52 | Jankibai and Shankarlal on behalf of Mukesh Kumarji, etc., et al. v. Union Carbide Corp. | C.D.Cal. Stotler | 85-1684 |
| D-53 | Shamin Banu, et al. v. Union Carbide Corp. | D.Conn. Eginton | B-85-102 |
| D-54 | Rakesh Kumar Agarwal, et al. v. Union Carbide Corp. | N.D.Cal. Weigel | C-85-2141-SAW |
| D-55 | Sadhuran Thakur, et al. v. Union Carbide Corp. | D.Md. Hargrove | 85-986 |
| D-56 | Liladhar S. Funkwall v. Union Carbide Corp. | D.Md. Black | 85-990 |
| L-57 | Dr. N.R. Bhandari, et al. v. Union Carbide Corp. | D.Md. Ramsey | 85-991 |
| L-58 | Pankaj Dubey, et al. v. Union Carbide Corp. | D.Md. Ramsey | 85-992 |
| D-59 | R. Yogesh Bhooshan-Jain, et al. v. Union Carbide Corp. | D. Md. Murray | 85-993 |
| D-60 | Mr. Babulal Devisingh Laloansi, et al. v. Union Carbide Corp. | E.D.Pa. Weiner | 85-0853 |
| D-61 | Mr. & Mrs. S. Bapna, et al. v. Union Carbide Corp. | E.D.Tenn. Taylor | 3-85-161 |
| D-62 | Saeed Khan, et al. v. Union Carbide Corp. | D.D.C. Richey | 85-0784 |

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 85/04/22 | 33 | UNTIMELY NOTICE OF OPPOSITION -- Plaintiff Shamin Banu, et al. (D-53) -- NOTIFIED INVOLVED JUDGES AND COUNSEL (cds) |
| 85/05/09 | | CONDITIONAL TRANSFER ORDERS FILED TODAY IN 16 ACTIONS -- D-63 thru D-78 listed on page 10 -- Notified involved counsel and judges. (ds) |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO.  626--  _____

| | | Description | | |
|---|---|---|---|---|
| D-63 | | Dr. B.G. Mahajan, et al. v. Union Carbide Corp. | C.D.Cal. Pfaelzer | 85-2426 MRP |
| D-64 | | Rajender Kumar Kushbah, et al. v. Union Carbide Corp., et al. | C.D.Cal. Kelleher | 85-2296 RJK |
| D-65 | | Parvati Bai, et al. v. Union Carbide Corp. | C.D.Cal. Real | 85-2502 MLR |
| D-66 | | Shakeela Bee v. Union Carbide Corp. | C.D.Cal. Williams | 85-2281 DWW |
| D-67 | | Shamsuddin Khan, et al. v. Union Carbide Corp. | N.D.Cal. Ingram | 85-20226-WAI |
| D-68 | | Bhoora Khan, et al. v. Union Carbide Corp., et al. | D.Conn. Burns | B-85-146-EBB |
| D-69 | | Jalil Khan, et al. v. Union Carbide Corp., et al. | D.Conn. Eginton | B-85-147 WWE |
| D-70 | | SMT. Meera Dhurvey, etc. v. Union Carbide Corp. | N.D.Ill. Grady | 85-C-3644 |
| D-71 | | Amargat Kaur, et al. v. Union Carbide Corp. | E.D.La. Arceneaux | 85-1574 SECT. K.MAG.4 |
| D-72 | | Mohameed Sajah, etc., et al. v. Union Carbide Corp. | D.Md. Murray | HM-85-1593 |
| D-73 | | Lakhan Lal, etc., et al. v. Union Carbide Corp. | E.D.Pa. Behctle | 85-1983 |
| D-74 | | P. R. Shriuasta, et al. v. Union Carbide Corp. | E.D.Pa. Lord | 85-2102 |
| D-75 | | Raishabee Kadush, etc., et al. v. Union Carbide Corp. | M.D.Tenn. Higgins | 3-85-261 |
| D-76 | | Sushila Rewadikar, et al. v. Union Carbide Corp. | E.D.Tenn. Jarvis | 3-85-361 |
| D-77 | | D.Y. Dutta, etc. v. Union Carbide Corp., et al. | S.D.Tex. Sterling | H-85-1394 |
| D-78 | | Arjun Sing, etc. v. Union Carbide Corp., et al. | S.D.W.Va. Haden | 2-85-467 |

85/05/20   ORDER VACATING CONDITIONAL TRANSFER ORDER pursuant to 28
U.S.C. §1407 -- D-70 SMT Meera Dhurvey, etc. v. Union Carbide
Corp., N.D. Ill., 85-C-3644 (action transferred under Section
1404) -- NOTIFIED involved counsel, judges and clerks  (emh)

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 626 -- In re Union Carbide Corp. Gas Plant Disaster at Bhopal, India, in December 1984

| Date | Ref. | Pleading Description | | | |
|---|---|---|---|---|---|
| 85/05/24 | 34 | NOTICE OF OPPOSITION -- D-78 Arjun Sing, etc. v. Union Carbide Corp., et al., S.D. West Virginia, C.A. No 2-85-467 -- pltf. Arjun Sing, etc. -- Notified involved counsel and judge (rh) | | | |
| 85/05/28 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- LISTED BELOW -- Notified involved judges and clerks (rh) | | | |
| | | D-63 | Dr. B.G. Mahajan, et al. v. Union Carbide Corp. | C.D.Cal. Pfaelzer | 85-2426 MRP |
| | | D-64 | Rajender Kumar Kushbah, et al. v. Union Carbide Corp., et al. | C.D.Cal. Kelleher | 85-2296 RJK |
| | | D-65 | Parvati Bai, et al. v. Union Carbide Corp. | C.D.Cal. Real | 85-2502 MLR |
| | | D-66 | Shakeela Bee v. Union Carbide Corp. | C.D.Cal. Williams | 85-2281 DWW |
| | | D-67 | Shamsuddin Khan, et al. v. Union Carbide Corp. | N.D.Cal. Ingram | 85-20226-WAI |
| | | D-68 | Bhoora Khan, et al. v. Union Carbide Corp., et al. | D.Conn. Burns | B-85-146-EBB |
| | | D-69 | Jalil Khan, et al. v. Union Carbide Corp., et al. | D.Conn. Eginton | B-85-147 WWE |
| | | D-71 | Amargat Kaur, et al. v. Union Carbide Corp. | E.D.La. Arceneaux | 85-1574 SECT. K.MAG.4 |
| | | D-72 | Mohameed Sajah, etc., et al. v. Union Carbide Corp. | D.Md. Murray | HM-85-1593 |
| | | D-73 | Lakhan Lal, etc., et al. v. Union Carbide Corp. | E.D.Pa. Behctle | 85-1983 |
| | | D-74 | P. R. Shriuasta, et al. v. Union Carbide Corp. | E.D.Pa. Lord | 85-2102 |
| | | D-75 | Raishabee Kadush, etc., et al. v. Union Carbide Corp. | M.D.Tenn. Higgins | 3-85-261 |
| | | D-76 | Sushila Rewadikar, et al. v. Union Carbide Corp. | E.D.Tenn. Jarvis | 3-85-361 |
| | | D-77 | D.Y. Dutta, etc. v. Union Carbide Corp., et al. | S.D.Tex. Sterling | H-85-1394 |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

p.12

DOCKET NO. 626 -- In re Union Carbide Corp. Gas Plant Disaster at Bhopal, India in December 1984

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 85/06/07 | | CONTITIONAL TRANSER ORDERS FILED TODAY -- D-79 Jalil Ahmed, et al. v. Union Carbele Corp., et al., N.D. Ill., C.A. No. 85-C-04690, D-80 Dharam Chand Bafna, et al. v. Union Carbide Corp., C.D. Cal., C.A. No. 85-2495-LEW and D-81 Haji Adul Rahuf, et al. v. Union Carbide Corp., C.D. Cal., C.A. No. 85-2536-WJR(BX) -- Notified involved counsel and judge (rh) |
| 85/06/10 | | HEARING ORDER: Setting opposition to transfer of D-78 for Panel hearing in Boston, Mass. on July 11, 1985 (cds) |
| 85/06/12 | 35 | MOTION/MEMORANDUM TO VACATE CTO -- D-78 Arjun Sing, etc. v. Unio Carbide Corp., et al., S.D. West Virginia, C.A. No. 2-85-467 -- pltf. Arjun Sing w/cert. of svc. (ds) |
| 85/06/25 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- D-79 Ahed, et al. v. Union Carbide Corp., et al., N.D. Ill., C.A. No. 85-C-04690; D-80 Bafna, et al. v. Union Carbide Corp., C.D. Cal., C.A. No. 85-2495-LEW; D-81 Rahuf, et al. v. Union Carbide Corp., C.A. Cal., C.A. No. 85-2536-WJR. Notified involved clerks and judges. (ds) |
| 85/06/27 | 36 | RESPONSE/MEMORANDUM -- Union Carbide Corp. w/exhibits A andd B and cert. of svc. (ds) |
| 85/07/10 | | HEARING APPEARANCES: GENE LOCKS, ESQ. for Arjun Sing, et al., and BUD G. HOLMAN, ESQ. for Union Carbide Corp. (rh) |
| 85/07/10 | | WAIVER OF ORAL ARGUMENT: Union of India (rh) |
| 85/07/15 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- D-82 Kumari Latha, et al. v. Union Carbide Corporation, et al., D. Col., C.A. No. 85-K-1029; D-83 Fundan Lal Vishkarma, et al., v. Union Carbide Corporation, et al., C.D. CAL., C. A. No. 85-3558 WMB(JRX); D-84 Universal Industries, et al., v. Union Carbide Corporation, et al., C. D. Cal., C.A. No. 85-3574-PAR (MCX). Notified Judges and Counsels.(paa) |
| 85/07/18 | | TRANSFER ORDER -- transferring D-78 Arjun Sing, etc. v. Union Carbide Corporation, et al., S.D. West Virginia, C.A. No. 2-85-467 to the S.D. New York pursuant to 28 U.S.C. §1407. Notified involved counsel, judges and clerks (rh) |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 626 -- In re Union Carbide Corp. Gas Plant Disaster at Bhopal, India in December 1984

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 85/07/23 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- (D-85) Bano, et al. v. Union Carbide Corporation, E.D. LA., C.A. NO. 85-2976; (D-86) Neekhra, et al. v. Union Carbide Corporation, N.D. Cal., C.A. No. 85-4569-MHP -- Notified Counsel and involved judges. (paa). |
| 85/07/31 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- D-82 Kumari Latha, et al. v. Union Carbide Corporation, et al., D. Col., C.A. No. 85-K-1029; D-83 Fundan Lal Vishkarma, et al., v. Union Carbide Corporation, et al., C.D. CAL., C. A. No. 85-3558 WMB(JRX); D-84 Universal Industries, et al., v. Union Carbide Corporation, et al., C. D. Cal., C.A. No. 85-3574-PAR (MCX). Notified Judges and Clerks  (cds) |
| 85/08/08 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- D-85 Akila Bano, et al. v. Union Carbide Corp., E.D. Louisiana, C.A. No. 85-2976-Sec. C. Mag. 6 and D-86 R. K. Neekhra, et al. v. Union Carbide Corp., N.D. California, C.A. No. C85-4569-MHP -- Notified involved judges and clerk (rh) |
| 85/08/13 | | CONDITIONAL TRANSFER ORDERS FILED TODAY --(D-87) Rakesh Kumar Mittal. et al., v. Union Carbide Corporation, C.D. Cal., C.A. No. 85-5098 AHS (BX), (D-88) Mohammad Manzoor Khan, et al., v. Union Carbide Corporation, N.D. Cal., C.A. No. C-85-4835 SC, (D-89) Ramesh Kumar, et al., v. Union Carbide Corporation, D. Conn., C.A. No. B-85-421 TFGD.  Notified involved judges and counsel. (paa). |
| 85/08/23 | 37 | NOTICE OF OPPOSITION -- D-88 Mohammad Manzoor Khan, et al. v. Union Carbide Corp., N.D. Cal., C.A. No. C-85-4835-SC -- Notified involved counsel and judge (rh) |
| 85/08/29 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- D-87 Rakesh Kumar Mittal, et al. v. Union Carbide Corp., C.D. California, C.A. No. 85-5098 AHS(BX) and D-89 Ramesh Kumar, et al. v Union Carbide Corp., D. Connecticut, C.A. No. B-85-421 TFGD -- Notified involved clerks and judges.  (ds) |
| 85/09/04 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- D-90 Azim Khan, et al. v. Union Carbide Corporation, C.D. California, C.A. No. 85-5099 -- Notified involved counsel and judges (rh) |

M

R ESPONSE/

4⁰

, 3 -

85/09/2

626    In re Union Carbide Corp. Gas Plant Disaster at Bhopal,

India in December 1984

85/09/06    38    MOTION/MEMORANDUM TO VACATE CTO -- (D-88) Mohammad Manzoor
Khan, et al. v. Union Carbide Corp., et al., N.D. Cal., C.A.
No. C-85-4835 SC -- filed by pltfs. Mohammad Manzoor Khan, et
al. w/cert. of svc.  (ds)

85/09/10    CONDITIONAL TRANSFER ORDERS FILED TODAY -- D-91 Narainey Bai,
et al. v. Union Carbide Corporation, W.D. Pennsylvania, C.A.
No. 85-1997; D-92 Wilfred Prahlad, et al, v. Union Carbide
Corporation, E.D. Texas, C.A. No. B-85-0950; D-93 Kailash
Narayan Pandey, et al. v. Union Carbide Corporation, E.D.
Texas, C.A. No. B-85-0983. (paa)

85/09/12    CONDITIONAL TRANSFER ORDER FILED TODAY -- D-94 Tinish Thomas,
et al., v. Union Carbide Corporation, N.D. Illinois, C. A.
No. 85-C-7650.  Notified involved counsel and judges. (paa)

85/09/20    CONDITIONAL TRANSFER ORDER FINAL TODAY -- D-90 Azim Khan, et
al. v. Union Carbide Corp., C.D. Cal., C.A. No. 85-5099 --
Notified involved clerks and judges.  (ds)

85/09/20    39    NOTICE OF OPPOSITION -- D-93 Kailash Narayan Pandey, et al.
v. Union Carbide Corp., E.D. Tex., C.A. No. B-85-0983 --
filed by pltfs. Kailash Narayan Pandey, et al. -- Notified
involved counsel.  (ds)

85/09/23    40    RESPONSE/MEMORANDUM -- (to pldg. #38) -- Union Carbide Corp.
w/cert. of svc.  (ds)

85/09/26    CONDITIONAL TRANSFER ORDERS FINAL TODAY -- D-91 Bai, et al.
v. Union Carbide Corp., W.D. Pa., C.A. No. 85-1997 and D-92
Prahlad, et al. v.l Union Carbide Corp., E.D. Tex., C.A. No.
B-85-0950 -- Notified involved clerks and judges.  (ds)

85/09/30    CONDITIONAL TRANSFER ORDER FINAL TODAY -- (D-94) Tinish
Thomas, et al. v. Union Carbide Corp., N.D.Ill., #85-C-7650
-- NOTIFIED INVOLVED JUDGES AND CLERKS  (cds)

85/10/09    41    MOTION TO VACATE CTO (D-93) Kailash Narayan Pandey, et al. v.
Union Carbide Corp., et al., E.D. Tex., C.A. No. B-85-0983 --
pltfs. Pandey, et al. -- w/Exhibits and cert. of service
(cds)

JPML FORM 1A

### DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 626 __ IN RE UNION CARBIDE CORPORATION GAS PLANT DISASTER AT BHOPAL

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 85/10/18 | | HEARING ORDER -- setting opposition Mohammad Manzoor Khan to transfer D-88 Mohammad Manzoor Khan, et al. v. Union Carbide Corp., and D-83 -- Kailash Narayan Pandey, et al. v. Union Carbide Corp., for hearing on 11/21/85 in Portland Oregon. (paa). |
| 85/10/21 | 42 | RESPONSE (to pldg. #41 Pandey) -- Union Carbide Corp. -- w/Exhibits A-H and cert. of service (cds) |
| 85/10/22 | | ORDER -- from E.D. Texas signed by Judge Parker dismissing D-92 Wilfred Prahlad, et al. v. Union Carbide Corp., et al., E.D. Texas, C.A. No. B-85-950 (rh) |
| 85/10/22 | | ORDER VACATING CONDITIONAL TRANSFER ORDER -- D-92 Wilfred Prahlad, et al. v. Union Carbide Corp., et al., E.D. Texas, C.A. No. B-85-950 -- Notified involved counsel, judge and clerk (rh) |
| 85/10/24 | 43 | RESPONSE (to pldg. #41) -- deft. Enserch Corp and Ebasco-Humphreys & Glasgow, Inc.  -- W/Attachments A and B and certificate of service  (cds) |
| 85/11/20 | | WAIVERS OF ORAL ARGUMENT -- ALL PARTIES WAIVED  (cds) |
| 85/12/02 | | TRANSFER ORDER -- D-88 Mohammad Manzoor Khan, et al. v. Union Carbide Corp., et al., N.D. California, C.A. No. C-85-4835-SC and D-93 Kailash Narayan Pandey, et al. v. Union Carbide Corp., et al., E.D. Texas, C.A. No. B-85-0983 -- Notified involved counsel, judges and clerks (rh) |
| 85/12/05 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- D-95 Shanker Singh, et al. v. Union Carbide Corp., et al., N.D. Cal., C.A. No. C-85-7842-RHS -- Notified involved counsel and judges (rh) |
| 85/12/18 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- (D-96) Parveen v. Union Carbide Corp., C.D. Cal., 85-7818-PAR-Gx; (D-97) Khan, et al. v. Union Carbide Corp., N.D.Ga., C85-194-G (D-98) Hasin, et al. v. Union Carbide Corp., N.J., 85-5618 (D-99) Presvels Private Ltd. v. Union Carbide Corp., E.D. Tenn., 3-85-1165 Notified counsel, involved judges. (cds) |
| 85/12/23 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- (D-95) Shanker Singh, et al. v. Union Carbide Corp., et al., N.D. Cal., #C-85-7842-RHS -- NOTIFIED INVOLVED JUDGES AND CLERKS (cds) |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 626 __ IN RE UNION CARBIDE CORPORATION GAS PLANT DISASTER AT BHOPAL, INDIA IN DECEMBER 1984

| Date | Ref. | Pleading Description |
|---|---|---|
| 86/01/03 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- (D-96) Parveen v. Union Carbide Corp., C.D. Cal., 85-7818-PAR-Gx; (D-97) Khan, et al. v. Union Carbide Corp., N.D.Ga., C85-194-G (D-98) Hasin, et al. v. Union Carbide Corp., N.J., 85-5618 (D-99) Presvels Private Ltd. v. Union Carbide Corp., E.D. Tenn., 3-85-1165 -- Notified involved judges and clerks (cds) |
| 86/01/13 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- D-100 Sakin Bai, et al. v. Union Carbide Corporation, S.D. Florida, C.A. No. 85-3693-Civ-Marcus.  NOTIFIED INVOLVED COUNSEL AND JUDGES. (paa) |
| 86/01/21 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- D-101 Shakil Ahemad, et al. v. Union Carbide Corp., D. New Jersey, C.A. No. 86-0025-JFG -- Notified involved counsel and judges (rh) |
| 86/01/28 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- D-102 Abdul Mannan, et al. v. Union Carbide Corp., N.D. Illinois, C.A. No. 85-C-10007 -- Notified involved counsel and judges (tmq) |
| 86/01/30 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- (D-100) Sakin Bai, et al. v. Union Carbide Corp., S.D. Florida, C.A. No. 85-3693-Civ. Marcus. Notified involved clerks and judges -- (tmq) |
| 86/02/06 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- D-101 Shakil Ahemad, et al. v. Union Carbide Corp., D. New Jersey, C.A. No. 86-0025-JFG -- Notified involved judges and clerks (rh) |
| 86/02/13 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- D-102 Abdul Mannan, et al. v. Union Carbide Corp., N.D. Illinois, C.A. No. 85-C-10007 -- Notified involved judges and clerks (rh) |
| 86/03/10 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- D-103 Irsad Ahmad, et. v. Union Carbide Corporaion, et al., C.D. California, C.A. No. 86-0208-WMB(Gx) -- Notified involved counsel and judges (tmq) |

626     In re Union Carbide Corp. Gas Plant Disaster at Bhopal,
        India in December 1984

86/03/26        CONDITIONAL TRANSFER ORDER FILED TODAY -- D-104 Banne Khan,
                et al., v. Union Carbide Corp., et al., D. Nevada, C.A. No.
                CV-R-85-649-ECR -- Notified involved counsel and judges (rh)

86/03/26        CONDITIONAL TRANSFER ORDER FINAL TODAY -- D-103 Irsad Ahmad,
                et al., v. Union Carbide Corporation, et al., C.D.
                California, C.A.  No. 86-0208-WMB(GX) -- Notified involved
                judges and clerks. (tmq)

86/04/11        CONDITIONAL TRANSFER ORDER FINAL TODAY -- D-104 Banne Khan,
                et al. v. Union Carbide Corp., et al., D. Nevada, C.A. No
                CV-R-85-649-ECR -- Notified involved judges and clerks (tmq)

86/04/14        CONDITIONAL TRANSFER ORDER FILED TODAY -- D-105 Kherunhisha
                A. Pandey, et al. v. Union Carbide Corporation, C.D.
                California, C.A. No. 85-7851-LEW (KK) -- NOTIFIED INVOLVED
                JUDGES AND COUNSEL.  (Paa)

86/04/30        CONDITIONAL TRANSFER ORDER FINAL TODAY D-105 -- Kherunnisha
                A. Pandey, et al. v. Union Carbide Corp., C.D. California,
                C.A. No. 85-7851-LEW(KX) -- Notified involved judges and
                clerks. (tmq)

86/06/19        CONDITIONAL TRANSFER ORDER FILED TODAY D-106 -- Sahid Miya,
                et al. v. Union Carbide Corp., D. New Jersey, C.A. No.
                86-2056 -- Notified involved judges and counsel (tmq)

86/07/07        CONDITIONAL TRANSFER ORDER FINAL TODAY -- (D-106) Sahid Miya,
                et al. v. Union Carbide Corp., D. New Jersey, C.A. No.
                86-2056 -- NOTIFIED CLERKS & JUDGES.  (paa)

87/03/03        CONDITIONAL TRANSFER ORDER FILED TODAY -- D-107 Nanibai
                Mehra, et al. v. Union Carbide Corporation, W.D. Texas, C.A.
                No. SA-87-CA-0007 -- Notified involved counsel and judges
                (rh)

7/03/19         CONDITIONAL TRANSFER ORDER FINAL TODAY -- D-107 Nanibai
                Mehra, et al. v. Union Carbide Corp., W.D. Texas, C.A. No.
                SA-87-CA-0007 -- NOTIFIED INVOLVED JUDGES, CLERKS AND COUNSEL
                (cds)

JPML FORM 1A

## DOCKET ENTRIES

## JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 626 -- __Union Carbide Bhopal Disaster__

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 90/12/04 | 44 | MOTION, MEMORANDUM, SCHEDULE OF ACTIONS AND CERT. OF SVC. -- for transfer of E-108 Abdul Wahid, et al. v. Union Carbide Chemicals & Plastics Co., Inc., W.D. Tex., C.A. No. SA-90-CA-1314 and E-109 Bano Bi, et al. v. Union Carbide Corp., et al., E.D. Tex., C.A. No. 1:90-CV-883, to the Southern District of New York -- filed by deft. Union Carbide Chemicals and Plastics Co., Inc. (f/k/a Union Carbide Corp.) -- Notified involved counsel  (ds) |
| 90/12/10 |  | HEARING ORDER -- Setting motion for transfer of E-108 and E-109 for Panel Hearing on January 25, 1991 in Houston, Texas (rh) |
| 90/12/26 | 45 | RESPONSE (to pldg. #44) -- pltfs. Abdul Wahid, et al. w/cert. of svc.  (ds) |
| 90/12/28 | 46 | RESPONSE (to pldg #44) -- Plaintiffs Bano Bi, et al. w/cert of svc. (rew) |
| 91/01/08 | 47 | REPLY -- Union Carbide Chemicals and Plastics Company, Inc. -- w/Exhibits A-B and cert. of svc. (received 1/8/91) (ds) |
| 91/01/25 |  | HEARING APPEARANCES -- BUD G. HOLMAN, ESQ. for Union Carbide Chemicals & Plastics Co., Inc. f/k/a Union Carbide Corporation; JAMES A. WILLIAMS, ESQ. for Abdul Wahid, et al. and ROB HAGER, ESQ. or WAYNE WALKER, ESQ. for Bano Bi, et al. (ds) |
| 91/01/30 |  | TRANSFER ORDER -- E-108 Abdul Wahid, et al. v. Union Carbide Chemicals & Plastics Co., Inc., W.D. Texas, C.A. No. SA-90-CA-1314 -- E-109 Bano Bi, et al. v. Union Carbide Corp et al., E.D. Texas, C.A. No. 1:90-CV-883 -- Notified involved counsel, judges and clerks (sg) |

JPML Form 1

Revised: 8/78

DOCKET NO. __626__ -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

CAPTION: _In re Union Carbide Corp. Gas Plant Disaster at Bhopal, India, in December 1984_

## SUMMARY OF LITIGATION

| Hearing Dates | Orders | | | Transferee | | |
|---|---|---|---|---|---|---|
| 1/24/85 | Dates Filed | Type | Citation | District | Name of Judge | Assigned From |
| | 2/6/85 | TO | 601 F.Supp. 1035 | S.D. New York | John F. Keenan | |

M-21-38

## Special Transferee Information

DATE CLOSED: _____

JPML FORM 1

**LISTING OF INVOLVED ACTIONS**

Southern District of New York
Hon. John F. Keenan

DOCKET NO. 626 -- In re Union Carbide Corp. Gas Plant Disaster at Bhopal, India, in December 1984

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket Number | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| A-1 | Oliver Wilson, et al. v. Union Carbide Corp. | D.Conn. Eginton | B-84-792 WWE | FEB 6 1985 | 85-1096 | | |
| A-2 | Mrs. Sheela Bai Dawani, et al. v. Union Carbide Corp. | S.D.W.Va. Haden | 84-2479 | FEB 6 1985 | 85-1086 | | |
| A-3 | Deepa Bhargawa, et al. v. Union Carbide Corp. | N.D.Ill. Moran | 84-C-10603 | FEB 6 1985 | 85-1085 | | |
| A-4 | A.K. Pandia Shri, et al. v. Union Carbide Corp. | S.D.W.Va. Haden | CA-84-2482 | FEB 6 1985 | 85-1087 | | |
| B-5 | Sona Bhai, et al. v. Union Carbide Corp. | S.D.N.Y. Keenan | 84-CIV-8873 | | | MAY 13 1986 dismissed | |
| B-6 * | Pace H. Chesir, etc. v. Union Carbide Corp. | S.D.N.Y. | 84-8929 | | | | *Sec. action |
| B-7 | Rashid Mia, et al. v. Union Carbide Corp. | E.D.Pa. Bechtel | CA-84-6291 | FEB 6 1985 | 85-1092 | | |
| B-8 | Lakhan Singh, et al. v. Union Carbide Corp. | D.Conn. Burns | B-84-812-EBB | FEB 6 1985 | 85-1094 | | |
| B-9 | Shakir Ali, et al. v. Union Carbide Corp. | E.D.N.Y. Platt | BA-84-4942 | FEB 6 1985 | 85-1090 | | |
| B-10 | Amar Singh Mahavir, et al. v. Union Carbide Corporation | D.Conn. Burns | N85-05-EBB | FEB 6 1985 | 85-1095 | | |
| B-11 | Sudhir Parhauk, et al. v. Union Carbide Corp. | S.D.N.Y. Carter | 84 CIV 9202 | | | | |
| B-12 | Asit Kumar Sarkar, et al. v. Union Carbide Corporation | S.D.N.Y. Ward | 84 CIV 9342 | | | | |

JPML FORM 1 -- Continuation ⊕

DOCKET NO. 626 -- In re Union Carbide Corp. Gas Plant Disaster at Bhopal, India, in December 1984

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| B-13 | Dasarath Namdev Savarker, et al. v. Union Carbide Corporation | S.D.N.Y. Broderick | 85 CIV 0089 | | | | |
| B-14 | Mohammed Rafiq, et al. v. Union Carbide Corporation 2-14-85 | S.D.W.Va. Haden | 2:85-0020 | 3/4/85 | 85-1915 | | |
| B-15 | Rafiqullah Khan, et al. v. Union Carbide Corporation | D.Conn. Eginton | B-85-27(WWE) | FEB 6 1985 | 85-1093 | | |
| C-16 | Sindu Vyas, et al. v. Union Carbide Corp. | S.D.N.Y. Leval | 85 CIV 0211 | | | | |
| C-17 | Ashok Kumar Gaoshinde, et al. v. Union Carbide Corp. | S.D.N.Y. Motley | 85 CIV 0123 | | | | |
| C-18 | Y.S.R.S. Prasad, et al. v. Union Carbide Corp., et al. | S.D.N.Y. Keenan | 85 CIV 0165 | | | | |
| C-19 | Habib Khan, et al. v. Union Carbide Corp. 2-14-85 | S.D.W.Va. Haden | 2:85-0056 | 3/4/85 | 85-1916 | | |
| C-20 | Om Prakash Sharma, et al. v. Union Carbide Corp. | S.D.N.Y. Keenan | 85 CIV 0309 | | | | |
| C-21 | Sarju Bai, et al. v. Union Carbide Corp. 2-14-85 | S.D.W.Va. Haden | 2:85-0062 | 3/4/85 | 85-1917 | | |
| C-22 | Kanta Bai Sahoo, et al. v. Union Carbide Corp. | S.D.W.Va. Haden | 2:85-0063 | FEB 6 1985 | 85-1088 | | |
| C-23 | Abdul Rauf, et al. v. Union Carbide Corp. | S.D.W.Va. Haden | 2:85-0071 | FEB 6 1985 | 85-1089 | | |
| C-24 | Padmaker Krisha Rao Gavankar, et al. v. Union Carbide Corp. | S.D.N.Y. Keenan | 85 CIV 0307 | | | | |
| C-25* | Marcia Sims v. Union Carbide Corp., et al. | S.D.N.Y. Keenan | 84 CIV 9119 | | | | *Sec. action |

MAY 13 1986

JBML FORM 1 -- Continuation                              Listing of Involved Actions -- p. 3

DOCKET NO. 626 -- In re Union Carbide Corp. Gas Plant Disaster at Bhopal, India, in December 1984

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| C-26* | Helen L. von Borstel v. Union Carbide Corp., et al. | S.D.N.Y. Keenan | 84 CIV 9261 | | | | *Sec. action |
| C-27* | Newell Mason, et al. v. Union Carbide Corp., et al. | S.D.N.Y. Keenan | 84 CIV 9265 | | | | *Sec. action |
| C-28* | Howard Mendelsohn v. Union Carbide Co., et al. | N.D.Ill. Bua Buck | 84 C 10644   DENIED 3/20/85 | | | | *Sec. action |
| C-29 | Sabir Husain, etc. v. Union Carbide Corp. | S.D.N.Y. Kennan | 85Civ. 0447 | | | | |
| C-30 | Asha Devi Saxena, etc. v. Union Carbide Corp. | S.D.Fla. King | 85-0129 | FEB 6 1985 | 85-1091 | | |
| D-31 | Mrs. Ramkali Pandit, et al. v. Union Carbide Corporation 2-14-85 | W.D.Tex. Sessions | SA-85-CA-0204 | 3/4/85 | 85-1918 | | |
| D-32 | Suresh Simhal, et al. v. Union Carbide Corporation 2-14-85 | N.D.Cal. Schwarzer | C-85-0768-WWS | 3/4/85 | 85-1919 | | |
| D-33 | Dr. G.V. Rangnerkar, et al. v. Union Carbide Corporation 2-14-85 | E.D.Pa. Newcomer | 85-0272 | 3/4/85 | 85-1920 | | |
| D-34 | Madhu Tomar, et al. v. Union Carbide Corporation 2-14-85 | E.D.Pa. Bechtle | CA-85-0335 | 3/4/85 | 85-1921 | | |
| D-35 | Abdul Karim, et al. v. Union Carbide Corporation 2-14-85 | D.Conn. Daly | B-85-43 | 3/4/85 | 85-1922 | | |
| D-36 | Meera Dhurvey, et al. v. Union Carbide Corporation 2-14-85 | S.D.Fla. Davis | 85-0279-CIV-EBD | 3/4/85 | 85-1923 | | |
| D-37 | Chhidamilal, etc., et al. v. Union Carbide Corporation, et al. 2-14-85 | D.N.J. Debevoise | 85-0453 | 3/4/85 | 85-1924 | MAY 13 1986 | |
| XYZ-38 | Zaitoon Bi, et al. v. Union Carbide Corporation | S.D.N.Y. Sprizzo | 85-813 | | | | |

DOCKET NO. 626 -- In re Union Carbide Corp. Gas Plant Disaster at Bhopal, India, in December 1984

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| D-39 | Bal Mukand Gupta, et al. v. Union Carbide Corporation 2-14-85 | S.D.W.Va. Haden | 2:85-0083 | 3/4/85 | 85-1925 | | |
| D-40 | Madan Lai Vishwakarma, et al. v. Union Carbide Corporation 2-14-85 | S.D.W.Va. Haden | 2:85-0155 | 3/4/85 | 85-1926 | | |
| D-41 | Ranesh Chand Soni, et al. v. Union Carbide Corporation, et al. 9/4/85 opposed 2/28/85 | E.D.Tex. Fisher | B-85-257 | CTO VACATED-3/28/85 | | | |
| *XYZ-42 | Northchester Corp. v. Perry Wilson, et al. | S.D.N.Y. Keenan | 85 Civ 484 | | | | |
| XYZ-43 | G. P. Shrivastava, et al. v. Union Carbide Corp. | S.D.N.Y. | 85 Civ 494 | | | | |
| XYZ-44 | Ganga Ram, etc. v. Union Carbide Corp., et al. | S.D.N.Y. | 85 Civ 476 | | | | |
| D-45 | Firoz Khan, et al. v. Union Carbide Corp. | C.D.Cal. Marshall | 85-978-CBM(Bx) | 3/22/85 | 85-2562 | | |
| D-46 | Prakash Kumar Nigam, et al. v. Union Carbide Corp. | N.D.Ill. Moran | 85C-01112 | 3/22/85 | 85-2564 | MAY 13 1986 | |
| D-47 | Mohammed Naeem Khan, et al. v. Union Carbide Corp. | N.D.Ill. Kocoras | C85-1258 | 3/22/85 | 85-2560 | | |
| D-48 | Nelly d'Zousa, et al. v. Union Carbide Corp. | N.D.Cal. Conti | C85-1415-SC | 3/22/85 | 85-2561 | | |
| D-49 | Lakhan Singh, et al. v. Union Carbide Corp., et al. | E.D.La. Duplantier | 85-0565-Sect.H, Mag 1 | 3/22/85 | 85-2559 | | |
| D-50 | Deviram Lal, et al. v. Union Carbide Corp. | E.D.La. Carr | 85-0507-Sect.J, Mag 4 | 3/22/85 | 85-2563 | | |
| XYZ-51 | Zaitoon Bi, et al. v. Union Carbide Corp. | S.D.N.Y. | 85 Civ 813 | | | | |

DOCKET NO. 626 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| D-52 | Jankibai and Shankarlal on behalf of Mukesh Kumarji, etc., et al. v. Union Carbide Corp. 3-28-85 | C.D.Cal. Stotler | 85-1684 APR 15 1985 | | 85 3035 | ↑ | |
| D-53 | Shamin Banu, et al. v. Union Carbide Corp. 3-28-85 | D.Conn. Eginton | B-85-102 APR 15 1985 | | | | |
| D-54 | Rakesh Kumar Agarwal, et al. v. Union Carbide Corp. 3-28-85 | N.D.Cal. Weigel | C-85-2141-SAW APR 15 1985 | | 85 3057 | | |
| D-55 | Sadhuran Thakur, et al. v. Union Carbide Corp. 3-28-85 | D.Md. Hargrove | 85-986 APR 15 1985 | | 85 3058 | | |
| D-56 | Liladhar S. Funkwall v. Union Carbide Corp. 3-28-85 | D.Md. Black | 85-990 APR 15 1985 | | 85 3057 | | |
| D-57 | Dr. N.R. Bhandari, et al. v. Union Carbide Corp. 3-28-85 | D.Md. Ramsey | 85-991 APR 15 1985 | | 85 3060 | | |
| D-58 | Pankaj Dubey, et al. v. Union Carbide Corp. 3-28-85 | D.Md. Ramsey | 85-992 APR 15 1985 | | | MAY 13 1985 | |
| D-59 | R. Yogesh Bhooshan Jain, et al. v. Union Carbide Corp. 3-28-85 | D. Md. Murray | 85-993 APR 15 1985 | | | | |
| D-60 | Mr. Babulal Devisingh Laloansi, et al. v. Union Carbide Corp. 3-28-85 | E.D.Pa. Weiner | 85-0853 APR 15 1985 | | | | |
| D-61 | Mr. & Mrs. S. Bapna, et al. v. Union Carbide Corp. 3-28-85 | E.D.Tenn. Taylor | 3-85-161 APR 15 1985 | | | | |
| D-62 | Saeed Khan, et al. v. Union Carbide Corp. 3-28-85 | D.D.C. Richey | 85-0784 APR 15 1985 | | 85 3065 | ↓ | |

DOCKET NO. 626  --  In re Union Carbide Corp. Gas Plant Disaster at Bhopal, India, in December 1984

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| D-63 | Dr. B.G. Mahajan, et al. v. Union Carbide Corp. 5/9/85 | C.D.Cal. Pfaelzer | 85-2426 MRP | 5-28-85 | 85-4279 | | |
| D-64 | Rajender Kumar Kushbah, et al. v. Union Carbide Corp., et al. 5/9/85 | C.D.Cal. Kelleher | 85-2296 RJK | 5-28-85 | 85-4280 | | |
| D-65 | Parvati Bai, et al. v. Union Carbide Corp. 5/9/85 | C.D.Cal. Real | 85-2502 MLR | 5-28-85 | 85-4281 | | |
| D-66 | Shakeela Bee v. Union Carbide Corp. 5/9/85 | C.D.Cal. Williams | 85-2281 DWW | 5-28-85 | 85-4282 | | |
| D-67 | Shamsuddin Khan, et al. v. Union Carbide Corp. 5/9/85 | N.D.Cal. Ingram | 85-20225 | 5-28-85 | 85-4283 | | |
| D-68 | Bhoora Khan, et al. v. Union Carbide Corp., et al. 5/9/85 | D.Conn. Burns | B-85-146 EEB | 5-28-85 | 85-4284 | | |
| D-69 | Jalil Khan, et al. v. Union Carbide Corp., et al. 5/9/85 | D.Conn. Eginton | B-85-147 WWE | 5-28-85 | 85-4285 | MAR 13 1986 |
| D-70 | SMT Meera Dhurvey, etc. v. Union Carbide Corp. 5/9/85 | N.D.Ill. Grady | 85-C-3644 CXO XX2 | VACATED - 5/24/85 | | |
| D-71 | Amargat Kaur, et al. v. Union Carbide Corp. 5/9/85 | E.D.La. Arceneaux MAG.4 | 85-1574 SECT. | 5-28-85 | 85-4286 | | |
| D-72 | Mohameed Sajah, etc., et al. v. Union Carbide Corp. 5/9/85 | D.Md. Murray | HM-85-1593 | 5-28-85 | 85-4287 | | |
| D-73 | Lakhan Lal, etc., et al. v. Union Carbide Corp. 5/9/85 | E.D.Pa. Behctle | 85-1983 | 5-28-85 | 85-4288 | | |
| D-74 | P. R. Shriuasta, et al. v. Union Carbide Corp. 5/9/85 | E.D.Pa. Lord | 85-2102 | 5-28-85 | 85-4289 | | |
| D-75 | Raishabee Kadush, etc., et al. v. Union Carbide Corp. 5/9/85 | M.D.Tenn. Higgins | 3-85-261 | 5-28-85 | 85-4290 | | |
| D-76 | Sushila Rewadikar, et al. v. Union Carbide Corp. 5/9/85 | E.D.Tenn. Jarvis | 3-85-361 | 5-28-85 | 85-4291 | | |

JBML FORM 1 -- Continuation ℗

Listing of Involved Actions -- p. 7

DOCKET NO. 626 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| D-77 | D.Y. Dutta, etc. v. Union Carbide Corp., et al. *5/9/85* | S.D.Tex. Sterling | H-85-1394 | 5-28-85 | 85-4292 | | |
| D-78 | Arjun Sing, etc. v. Union Carbide Corp., et al. 5/9/85 cClosed S-21-85 | S.D.W.Va. Haden | 2-85-467 | T 18 85 | 85-5863 | | |
| D-79 | Jalil Ahmed, et al. v. Union Carbide Corp., et al. 6-7-85 | N.D.Ill. Parsons | 85C04690 | 6/25/85 | 85-5167 | | |
| D-80 | Dharam Chand Bafna, et al. v. Union Carbide Corp. 6-7-85 | C.D.Cal. Waters | 85-2495-LEW (Kx) | 6/25/85 | 85-5168 | 6/20/85 D | |
| D-81 | Haji Abdul Rahuf, et al. v. Union Carbide Corp. 6-7-85 | C.D.Cal. Rea | 85-2536-WJR (Bx) | 6/25/85 | 85-5169 | 6/20/85 D | |

*July 1785 - 58  to 1/90  442/78  Pending  D-78 x*qd*
*19  corrected 5/28/86*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| D-82 | Kumari Latha, et al., v. Union Carbide Corporation 7-16-85 | D. Col. Kane | 85-K-1029 | 7-31-85 | 85-6564 | 7/16/85 prior to trans | |
| D-83 | Fundan Lal Vishkarma, et al., v. Union Carbide Corp. 7-16/85 | C.D.Cal. Byrne | 85-3558-WMB (JRX) | 7-31-85 | 85-6564 | | |
| D-84 | Universal Industries, et al., v. Union Carbide Corp. 7/15/85 | C.D.Cal. Rymer | 85-3574 PAR(MCX) | 7-31-85 | 85-6565 | | |
| D-85 | Akila Bano, et al, v. Union Carbide 7/23/85 | E.D. LA. Collins | 85-2976 Sect. C Mag. 6 | 8-8-85 | 85-6575 | | |
| D-86 | R. K. NEEKHRA, et al., v. Union Carbide Corporation 7/23/85 | N.D.Cal. Rymer Patel | 85-4569 (MHP) | 8-8-85 | 85-6576 | | |

MAY 13

DOCKET NO. 626 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| D-87 | Rakesh Kumar Mittal, et al. v. Union Carbide Corp. 8/13/85 | C.D.Cal Stotler | 85-5098 AHS(Bx) | 8/29/85 | 85-7296 | | |
| D-88 | Mohammad Manzoor Khan, et al. v. Union Carbide Corp. 8/13/85 OPPOSED 8/23/85 | N.D.Cal Conti | C-85-4835 SC | 12-2-85 | 85-10033 | | |
| D-89 | Ramesh Kumar, et al. v. Union Carbide Corp. 8/13/85 | D. Conn Daly | B-85-421 TFGD | 8/29/85 | 85-7297 | | |
| D-90 | Azim Khan, et al. v. Union Carbide Corp. 9/4/85 | C.D.Cal Ideman | 85-5099 JMI | 9/20/85 | 85-8272 | | |
| D-91 | Narainey Bai, et al. v. Union Carbide Corp. 9-10-85 | W.D.Pa. Simmons | 85-1997 | 9/26/85 | 85-8345 | | |
| D-92 | Wilfred Prahlad, et al. v. Union Carbide Corp. 9-10-85 | E.D.Tex Parker | B-85-0950 | 9/26/85 | 85-8351 | | 10-22-85 dic/ret |
| D-93 | Kailash Narayan Pandey, et al. v. Union Carbide Corp. 9-10-85 opposed 9,30,85 | E.D.Tex Fisher | B-85-0983 | 12-2-85 | 85-10034 85-8106 | | |
| D-94 | Tinish Thomas, et al. v. Union Carbide Corporation (9-12-85) | N.D. Ill Norgle | 85-C7650 | | | | |
| D-95 | Shanker Singh, et al. v. Union Carbide Corp., et al. 12-5-85 | N.D.Cal. Schnacke | C-85-7842-RHS | 9/23/85 | 86-0425 | MAY 13 1986 dismissed | |
| D-96 | Nikhet Parveen, et al. v. Union Carbide Corp. 12/18/85 | C.D.Cal. Rymer | 85-7818-PAR (Gx) | 1/3/86 | 86-0282 | | |
| D-97 | Imman Bi Gaffar Khan, et al. v. Union Carbide Corp. 12/18/85 | N.D.Ga. O'Kelley | C85-194-G | 1/3/86 | 86-0283 | | |
| D-98 | Mahmad Hasin, et al. v. Union Carbide Corp. 12/18/85 | D.N.J. Cohen | 85-5618 | 1/3/86 | 86-0285 | | |
| D-99 | Presvels Private Ltd. v. Union Carbide Corp. 12/18/85 | E.D.Tenn. Taylor | 3-85-1165 | 1/3/86 | 86-0286 | | |
| D-100 | Sakin Bai, et al. v. Union Carbide Corporation 1/13/86 | S.D.Fla. Marcus | 85-3693 Civ-Marcus | 1/30/86 | 86-3693 | | |

DOCKET NO. 626 --    IN RE UNION CARBIDE CORP. GAS PLANT DISASTER AT BHOPAL, INDIA IN
DECEMBER 1984

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| D-101 | Shakil Ahemad, et al. v. Union Carbide Corporation 1-21-86 | D. N.J. Gerry | 86-0025-JFG | 2-6-86 | 86-1185 | | |
| D-102 | Abdul Mannan, et al. v. Union Carbide Corp. 1-28-86 | N.D.Ill. Moran | 85-C-10007 | 2-13-86 | 86-1775 | | |
| D-103 | Irsad Ahmad, et al. v. Union Carbide Corp. et al. 3/10/86 | C.D. Cal. Byrne | 86-0208-WMB (Gx) | | 86-3223 | | |
| D-104 | Banne Khan, et al. v. Union Carbide Corp., et al. 3-21-86 | Nev. Reed | CV-R-85-649-ECR | 4/11/86 | 86-3286 | MAX 1 3 1986 dismissed | |
| D-105 | Kherunnisha A. Pandey, et al. v. Union Carbide Corporation 4/14/86 | C.D.Cal. Waters | 85-7851-LEW (KX) | 4/30/86 | 86-3931 | | |

July 1986 - 234R/2 in 98 Ptg.
(inc. D-78)

July 1986 - Order of 5/13/86 Closed Litigation

| | et al. | | | | | | |
|---|---|---|---|---|---|---|---|
| D-106 | Sahid Miya, etc. v. Union Carbide Corporation 9/19/86 | D. NJ Cohen | C.A. No. 86-2056 | 7/7/86 | 86-2056 | 8-86 | |
| D-107 | Nanibai Mehra, et al. v. Union Carbide Corporation 3-3-87 | W.D.Tex. Garcia | SA-87-CA-0007 | 3/19/87 | 87-1231 | closed per J cohen | |

DOCKET NO. 626 -- In re Union Carbide Corp. Gas Plant Disaster at Bhopal, India in S.D. New York
December 1984                                                                    J. Keenan

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| E-108 | Abdul Wahid, et al. v. Union Carbide Chemicals & Plastics Co., Inc. | W.D.Tex. Garcia | SA-90-CA-1314 | 1/30/91 | 91CV242 | | Motion filed 12/4/90 |
| E-109 | Bano Bi, et al. v. Union Carbide Corp. et al. | E.D.Tex. Fisher | 1:90-CV-883 | 1/30/91 | 91CV2431 | | " |

JPML Form 4

ATTORNEY SERVICE LIST
JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. __626__ -- __IN RE UNION CARBIDE CORP. GAS PLANT DISASTER AT BHOPAL,__

__INDIA IN DECEMBER 1984__

---

Judge Keenan's Order dated April 25, 1985 appointing Plaintiff's Executive Comm. and Pltfs. L/C

**EXECUTIVE COMMITTEE FOR PLAINTIFFS**
Michael V. Ciresi, Esquire
Robins, Zelle, Larson & Kaplan
1800 International Center
900 Second Avenue, South
Minneapolis, Minnesota  55402

F. Lee Bailey, Esquire
Aaron J. Broder, Esquire
Suite 4710
350 Fifth Avenue
New York, New York  10118

Stanley M. Chesley, Esquire
Waite, Schneider, Bayless &
   Chesley
1513 Central Trust Tower
Cincinnati, Ohio  45202

**LIAISON COUNSEL FOR PLAINTIFFS**
Jack S. Hoffinger, Esquire
Hoffinger, Friedland, Dobrish
   Bernfeld & Hasen
110 E. 59th Street
New York, New York  10022

**UNION CARBIDE CORPORATION**
Bud G. Holman, Esquire
Kelley, Drye & Warren
101 Park Avenue
New York, New York  10178

WARREN M. ANDERSON
R. MANNING BROWN, JR.
ROBERTO deJESUS TORO
JAMES L. FERGUSON
ALEC FLAMM
HARRY J. GRAY
JAMES M. HESTER
JEROME H. HOLLAND
JACK B. JACKSON
HORACE C. JONES
C. PETER MCCOLOUGH
LOUIS G. PELOUBET
IAN D. SINCLAIR
WILLIAM S. SNEATH
J. CLAYTON STEPHENSON
RUSSEL E. TRAIN
F. PERRY WILSON
CATHERINE D. WRISTON
J. B. RIED
R. H. TOWE
R. L. KUEHN, JR.
Raymond L. Falls, Esquire
Cahill, Gordon & Reindel
Eighty Pine Street
New York, New York  10005

STOCKHOLDER DEFENDANTS

---

Note to Staff:  Serve CTOs on LC and  Committee and Defense Counsel

JPML FORM 4A -- Continuation

Panel Attorney Service List -- p. _____

DOCKET NO. 626 ___ -- In re Union Carbide Corp. Gas Plant Disaster at Bhopal, India in December 1984

KHERUNNISHA A. PANDEY, ET AL. (D-105)
Harold V. Sullivan, II, Esq.
One Manchester Blvd. #500
Inglewood, CA 90301


SAHID MIYA (D-106)
Thomas F. McGuire, Esq.
300 Kings Highway East
Haddonfield, New Jersey 08033


NANIBAI MEHRA, ET AL. (D-107)
Allan L. Knighten, Esq.
Law Offices of Pat Maloney
239 East Commerce Street
San Antonio, Texas 78205

ABDUL WAHID, ET AL. (E-108)
James A. Williams, Esq.
Bailey & Williams
3500 NCNB Plaza
901 Main Street
Dallas, Texas 75202-3714

James P. Frantz & Associates
550 West B Street
Suite 301
San Diego, California 92101

BANO BI, ET AL. (E-109)
Wayne Walker, Esq.
Lyric Center
440 Louisiana
Suite 1325
Houston, Texas 77002

JPML FORM 3

## COMMON PARTY CHECKLIST -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. __626__ -- In re Union Carbide Corp. Gas Plant Disaster at Bhopal, India, in December 1984

| Name of Party | Named as Party in Following Actions |
|---|---|
| Union Carbide Corp. | D-79 80, 81, 82, 83, 84, 85, 86, 87, 88, 89, 90, 91, 92, 93, 94, 95, 96, 97, 98, 99, D-100-101, 102, 103, 104, D-105, D-106, D-107, 108, E-109 |
| Warren M. Anderson | B-6, C-25, C-26, C-37, C-28, D-49, 63, 64, D-68, 69, 70 |
| R. Manning Brown, Jr. | B-6  C-28 |
| Roberto deJesus Toro | B-6  C-28 |
| James L. Ferguson | B-6  C-28 |
| Alec Flamm | B-6  C-25, C-26, C-27  C-28 |
| Harry J. Gray | B-6  C-28 |
| James M. Hester | B-6  C-28 |
| Jerome H. Holland | B-6  C-28 |
| Jack B. Jackson | B-6  C-28 |
| Horace C. Jones | B-6  C-28 |

p. 2

| | |
|---|---|
| C. Peter McColough | B-6  C-28 |
| Louis G. Peloubet | B-6  C-27 |
| Ian D. Sinclair | B-6  C-28 |
| William S. Sneath | B-6  C-28 |
| J. Clayton Stephenson | B-6  C-27 |
| Russell E. Train | B-6  C-28 |
| F. Perry Wilson | B-6 |
| Catherine D. Wriston | B-6  C-28 |
| J B Reid | C-28 |
| R H Towe | C-28 |
| R.L. Kuehn, Jr | C-28 |

JPML FORM 3

p. 3

COMMON PARTY CHECKLIST -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 626 -- _____

| Name of Party | Named as Party in Following Actions |
|---|---|
| ABC Corp. | D, 37, D-104 |
| Union Carbide of India, LTD | D-4, D-64, D-77, D-78, D-79, 95, D-103 E-109 |
| Union Carbide Eastern, Inc. | D-78, E-109 |
| Union Carbide Chemicals & Plastics Co., Inc. | E-108 |
| Enserch Corp | E-108 |
| Humphries & Glasgow | E-108 |
| Consultants PVT, Ltd | E-108 |
| Ebasco-Humphries & Glasgow, Inc. | E-108 |
| | |
| | |
| | |